**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Agustin Sergio DeLeon GARZA, also known as Agustin S. Garza, also known as Agustin Garza, also known as Agustin DeLeon Garza, Defendant–Appellant.**

**No. 15-50846**
**Summary Calendar**

United States Court of Appeals,
Fifth Circuit.

Filed June 8, 2017

Joseph H. Gay, Jr., Assistant U.S. Attorney, Daphne Danille Newaz, Esq., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, for Plaintiff-Appellee

Donna F. Coltharp, Assistant Federal Public Defender, Maureen Scott Franco, Federal Public Defender, Federal Public Defender's Office, Western District of Texas, San Antonio, TX, for Defendant-Appellant

Agustin Sergio DeLeon Garza, Pro Se

Before REAVLEY, OWEN, and ELROD, Circuit Judges.

PER CURIAM: *

Agustin Sergio DeLeon Garza appeals the within-guidelines life sentence imposed following his conviction of seven counts related to kidnaping, ransom, and money

---

laundering. He contends that his sentence is substantively unreasonable because it is greater than needed to achieve the sentencing goals of 18 U.S.C. § 3553(a).

Because DeLeon Garza did not raise a substantive reasonableness objection in the district court, his arguments, as he concedes, are reviewed for plain error only, based on this court's precedent. *See United States v. Mondragon-Santiago*, 564 F.3d 357, 361 (5th Cir. 2009); *United States v. Peltier*, 505 F.3d 389, 391 (5th Cir. 2007). Nevertheless, DeLeon Garza argues that plain error review should not apply to preserve the issue for further review. To establish plain error, he must show that the district court committed a clear or obvious error that affected his substantial rights. *See Puckett v. United States*, 556 U.S. 129, 135, 129 S.Ct. 1423, 173 L.Ed.2d 266 (2009). Even if he does so, we will correct the error only if it seriously affects the fairness, integrity, or public reputation of the proceedings. *Id.*

DeLeon Garza has not shown error, plain or otherwise, in connection with his sentence. We presume that a within-guidelines sentence, such as DeLeon Garza's, is reasonable. *See United States v. Jenkins*, 712 F.3d 209, 214 (5th Cir. 2013). A defendant can rebut the presumption only if he shows that the district court ignored an important sentencing factor, afforded substantial weight to an irrelevant or inappropriate factor, or clearly erred in weighing the factors. *Id.* DeLeon Garza's arguments do not make this showing. Rather, he has shown only a disagreement with the propriety of the sentence imposed, which does not suffice to show substantive unreasonableness. *See United States v. Ruiz*, 621

F.3d 390, 398 (5th Cir. 2010). The judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.